395 P.3d 338

**AMERICAN SEMICONDUCTOR,
INC., an Idaho Corporation,
Plaintiff-Appellant,**

v.

**SAGE SILICON SOLUTIONS, LLC, an
Idaho corporation; Zilog, Inc., a Dela-
ware corporation; David Roberts; Gyle
Yearsley; and William Tiffany, Defen-
dants-Respondents.**

Docket No. 43011-2015

Supreme Court of Idaho,
Boise, February 2017 Term.

Filed: April 28, 2017

Rehearing Denied June 8, 2017

Steven B. Andersen, Andersen, Schwartzman, Woodard, Brailsford, PLLC, Boise, argued for appellant.

Gary L. Cooper, Cooper & Larson Chartered, Pocatello, argued for respondents Sage Silicon Solutions, LLC, David Roberts; Gyle Yearsley, and William Tiffany.

Andrea Jo Rosholt, Moffatt Thomas, Boise, argued for respondent Zilog, Inc.

EISMANN, Justice.

This is an appeal out of Ada County from a judgment in an action brought by American Semiconductor, Inc., to recover damages arising out of Zilog, Inc., contracting with Sage Silicon Solutions, LLC, to perform engineering services for it, where that entity was formed by, and the services were provided by, employees of American Semiconductor, Inc. American Semiconductor, Inc., obtained a jury verdict awarding damages against the engineers and the entity they had formed, but it did not recover against Zilog, Inc. American Semiconductor, Inc., appeals, challenging the dismissal of one of its claims against Zilog, Inc., and seeking a new trial on damages against the engineers and their entity. We affirm the judgment of the district court.

## I.

### Factual Background.

David Roberts, Gyle Yearsley, William Tiffany, Russell Lloyd, and Evelyn Perryman were all engineers who worked for Zilog, Inc. ("Zilog"), at its facility in Meridian, Idaho, and they constituted the design team at that facility. They were all laid off in 2009 as part of a reduction in force and were later hired by American Semiconductor, Inc. ("American Semiconductor" or "ASI"). This layoff left only two design engineers employed by Zilog, both of whom were in California.

Mr. Roberts had been the design engineering manager when they were employed by Zilog, and he had been hired by David Staab, one of Zilog's two remaining design engineers. On October 21, 2009, Mr. Roberts e-mailed Mr. Staab to inform him that he and Messrs. Yearsley, Tiffany, and Lloyd had formed Sage Silicon Solutions to perform design work and that they would like to make a quote if Zilog had any design work. On January 28, 2010, Messrs. Roberts, Yearsley, Tiffany, and Lloyd and Ms. Perryman formed Sage Silicon Solutions, LLC ("Sage"), to provide those engineering services.

In 2009, Zilog began looking into the development of a microcontroller. By the end of 2010, the project was defined as developing a low-power microcontroller by enhancing an existing processor core that had been developed by Mr. Yearsley when he had been employed by Zilog. Mr. Staab was lead for that project. He contacted Mr. Roberts, and on February 15, 2011, Zilog entered into a contract with Sage to provide services in designing the microcontroller.

On September 23, 2011, American Semiconductor learned that the engineers were working on the project for Zilog, and it made a demand to Zilog that it cease using the engineers. Zilog ceased doing so around September 25, 2011, and two days later American Semiconductor terminated its relationship with all of the engineers except Mr. Lloyd. Zilog completed the project using its resources and engineering resources from its sister company.

On December 2, 2011, American Semiconductor filed this action against the five engineers, Sage, and Zilog. It alleged two claims for damages against only the engineers, six claims for damages against the engineers and Sage, and claims for declaratory and injunctive relief against all Defendants. Sage and the engineers filed a four-count counterclaim. On July 2, 2013, American Semiconductor filed a second amended complaint dropping Mr. Lloyd and Ms. Perryman as named defendants and adding claims against Zilog for intentional interference with economic expectancy, for intentional interference with contract, for violation of the Idaho Trade Secrets Act, and for unjust enrichment.

By the time of trial, American Semiconductor had two claims against Zilog: intentional interference with a contract and intentional interference with an economic expectancy. The district court dismissed the second claim after the close of the evidence, and the jury found no liability on the first claim.

By the time of trial, American Semiconductor had two claims that were only against Messrs. Roberts, Yearsley, and Tiffany: breach of their contractual duty not to compete with American Semiconductor and breach of their fiduciary duty to American Semiconductor. The jury found them liable on both of those claims, but did not award damages on those claims. American Semiconductor also had a claim of intentional interference with its economic expectancy of contracting with Zilog that was asserted against the three engineers and Sage, and the jury found all four of them liable on that claim and awarded damages in the sum of $195,175. Two of the counterclaims filed by Sage and the engineers were submitted to the jury. The jury found that American Semiconductor intentionally interfered with Sage's contract with Zilog, but awarded no damages, and it found no liability on the remaining counterclaim.

The district court awarded Zilog court costs and attorney fees and as between American Semiconductor and the Sage defendants, it determined that there was no prevailing party in the litigation. American Semiconductor then timely appealed.

## II.

### Did the District Court Err in Granting a Directed Verdict Dismissing the Claim Against Zilog of Intentional Interference with an Economic Expectancy?

 The elements for a claim of intentional interference with an economic expectancy are:

(1) The existence of a valid economic expectancy; (2) knowledge of the expectancy on the part of the interferer; (3) intentional interference inducing termination of the expectancy; (4) the interference was wrongful by some measure beyond the fact of the interference itself (i.e. that the defendant interfered for an improper purpose or improper means) and (5) resulting damage to the plaintiff whose expectancy has been disrupted.

*Highland Enterprises, Inc. v. Barker*, 133 Idaho 330, 338, 986 P.2d 996, 1004 (1999). The *knowledge* requirement may be satisfied by proving either actual knowledge or knowledge of facts that would cause a reasonable person to believe that the economic expectancy exists. *Wesco Autobody Supply, Inc. v. Ernest*, 149 Idaho 881, 894, 243 P.3d 1069, 1082 (2010). The *wrongful* requirement may be established by proving either: "(1) the defendant had an improper objective or purpose to harm the plaintiff; or (2) the defendant used a wrongful means to cause injury to the prospective business relationship." *Idaho First Nat'l Bank v. Bliss Valley Foods, Inc.*, 121 Idaho 266, 286, 824 P.2d 841, 861 (1991). However, Zilog could not interfere with American Semiconductor's expectancy of contracting with Zilog. *Cantwell v. City of Boise*, 146 Idaho 127, 138, 191 P.3d 205, 216 (2008). The interferer would have to be a third party to the expected economic relationship. *Id.*

 In its second amended complaint, American Semiconductor alleged that "by soliciting or accepting services from the Individuals [engineers] and Sage, Zilog tortiously interfered with American Semiconductor's prospective economic advantage, including depriving American Semiconductor of the opportunities to earn income from the Individuals' design services." The word *Individuals*

was defined to mean Messrs. Roberts, Yearsley, Tiffany, and Lloyd and Ms. Perryman. In its brief opposing Zilog's motion for summary judgment, American Semiconductor explained:

> ASI's tortious interference with prospective economic advantage claim concerns the economic expectancy ASI had for Roberts, Yearsley, Tiffany, Lloyd, and Perryman's *continued employment and loyalty* and, as such, *is not based upon ASI's prospective relationship with Zilog*. Therefore, Zilog cannot defeat ASI's tortious interference claim by attempting to characterize itself as a party to the subject economic relationship.

(Emphases added.)

Even though American Semiconductor asserted that the alleged interference was "not based upon ASI's prospective relationship with Zilog," that was the only evidence of damages offered by American Semiconductor at trial. Its expert testified that he was asked to determine "what ASI has suffered if the jury determines that they would have otherwise gotten the project that's at issue in this case." He calculated that had Zilog contracted with American Semiconductor, it would have received $1,182,488 in revenues and that the loss of that contract resulted in damages from lost profits totaling $1,025,088. The total lost profits included $547,670 that would have been charged for computer-aided-design software ("tools") that American Semiconductor already had the right to use under the license with its vendor. The expert's calculations were based upon what American Semiconductor would have charged to perform all of the work necessary for the project from the beginning through completion of the design of the chip, using the tools that American Semiconductor was licensed to use from its vendor. Much of that work was in addition to the work that Zilog had contracted with Sage to perform. The expert testified that the additional work would have produced $740,182 in revenues for American Semiconductor and that the loss of that work caused American Semiconductor $582,782 in lost profits.

American Semiconductor completed its case in chief during the eighth day of trial,

and Zilog moved for a directed verdict. With respect to the claim of intentional interference with a prospective economic advantage, Zilog argued that the economic expectancy had to be with a third party other than Zilog and that the only evidence of an economic expectancy presented during the trial was with Zilog. In response, American Semiconductor stated that "the expectancy, and the relationships at issue are ASI's relationships with its own employees," and it argued the evidence showed that Zilog knew that the engineers were employed by American Semiconductor and that Zilog intentionally interfered with that relationship. Zilog then argued that the evidence showed that it would not have contracted with American Semiconductor because it would have cost too much to do so. American Semiconductor responded to that argument by stating that Zilog hired the engineers through Sage rather than through American Semiconductor. The district court denied the motion, based upon its understanding that "ASI is alleging that Zilog interfered with ASI's economic expectancy with—with Zilog."

All parties rested during the ninth day of trial, and the following day the court held a jury instruction conference. During that conference, American Semiconductor explained that it was not contending that the economic expectancy was contracting with Zilog. It stated that the expectancy was the future economic benefits that American Semiconductor would receive based upon its relationships with the engineers. After that explanation, Zilog responded by pointing out that American Semiconductor did not present any evidence of damages other than interference with the expectancy of contracting with Zilog. The district court then stated that it would reconsider its denial of the motion for a directed verdict and grant it because there was no evidence to support the claim as characterized by American Semiconductor.

By the time of the trial, American Semiconductor had two remaining claims against Zilog: intentional interference with a contract and intentional interference with an economic expectancy. The district had proposed a special verdict form, with Question No. 6 dealing with interference with an economic expectan-

cy and Question No. 8 dealing with interference with a contract.

The discussion of those two proposed questions began with Mr. Zarian, counsel for American Semiconductor, asking to discuss Question No. 6, and explaining that the economic expectancy was not contracting with Zilog. It was the future benefits that would come to American Semiconductor from it relationships with the engineers. The dialogue was as follows:

> MR. ZARIAN: And may I speak to, then, to Question 6?
>
> THE COURT: Question No. 6 in the Special Verdict?
>
> MR. ZARIAN: Yes, Your Honor.
>
> So, ASI is not—not—*not arguing that Zilog interfered with its—its own relationship that was part of an expectancy.* The—the claim has been, consistently throughout, that the—*the expectancy in the case, with respect to this claim against Zilog, is with ASI's employees and the future benefits that would come from—from those relationships* with its own employees, in particular the individual defendants. But that—that's been the claim throughout, Your Honor.
>
> . . . .
>
> THE COURT: Okay. Your problem is with Question 6?
>
> MR. ZARIAN: Yes, Your Honor.
>
> THE COURT: And the question is: Did Zilog intentionally interfere with American Semiconductor's economic expectancy of contracting with Zilog?
>
> You're saying that's not the question?
>
> MR. ZARIAN: No, Your Honor – that's right, Your Honor.
>
> The—the way we defined that claim is—is *expectancy of future pecuniary gain from its relationships with its employees,* separate and apart, distinct from the Employee Confidentiality Agreement, which is the subject of Question 8.
>
> . . . .
>
> MR. ZARIAN: Well, our—*our claim, with respect to the economic expectancy of contracting with Zilog, is against Sage*

*and the individual defendants,* Your Honor.

(Emphases added.)

The district court sought further clarification. It apparently thought that if the economic expectancy with respect to contracting with Zilog was only against Sage and the engineers, then American Semiconductor's claim against Zilog must only be its claim of intentional interference with contract. Mr. Zarian again explained that it had two claims against Zilog, but the interference with economic expectancy claim against Zilog was interfering with "an economic expectancy in the future benefit of the relationships with our employees." The dialogue was as follows:

> THE COURT: So, you're saying 6—
>
> MR. ZARIAN: So—
>
> THE COURT: —you—you're—you only have one claim against Zilog then?
>
> MR. ZARIAN: We have two at the moment, Your Honor. But—but I think, perhaps, the question we're discussing together here is 4, *Question 4, which is, indeed, an economic expectancy of contracting with Zilog, but—but that's a claim against the Sage defendants.*
>
> And so, *the claim against Zilog is—is—has always been,* Your Honor—I mean, the way we've articulated it, is *an economic expectancy in the future benefit of the relationships with our employees.*

(Emphases added).[1]

The district court expressed surprise as to this characterization of the economic expectancy claim against Zilog. The proposed jury instructions submitted by American Semiconductor regarding that claim did not identify the economic expectancy at issue. The court stated that it had received two versions of the special verdict form, and both of them had asked whether Zilog had intentionally interfered with American Semiconductor's economic expectancy of contracting with Zilog. Mr. Zarian explained that it had sent over a special verdict form that deleted the reference to Zilog and that the economic expectancy was, as alleged in its second amended complaint, "depriving ASI of the

**1.** The reference to the "Sage defendants" meant Sage and the three engineers.

opportunities to earn income from the individuals' design services." The dialogue was as follows:

THE COURT: Did—did Zilog intentionally interfere with American Semiconductor's economic expectancy of contracting with Zilog?

We—we had—I've seen two versions of this proposed Special Verdict Form, and I haven't had—and this has been in both of them, and I haven't—I haven't heard this until now.

MR. ZARIAN: The comments we sent that deleted, Your Honor, did make that change; the—the ones that Mr. Luvai sent.

But, Your Honor, paragraph 90 of our Second Amended Complaint, which is the operative complaint, I—I think we do articulate the theory we've adhered to throughout, you know, summary judgment briefing and—and other briefing in this case.

And—and it reads, Your Honor, that—that Zilog tortiously interfered with ASI's prospective economic advantage, including depriving ASI of the opportunities to earn income from the individuals' design services.

MS. ROSHOLT: For Zilog.

MR. ZARIAN: No. It doesn't say that; it just says individuals' design services.

Opposing counsel then pointed out that American Semiconductor had not presented any evidence of damages regarding the expectancy of a future economic benefit from its relationship with the engineers. The district court agreed that there was no evidence of interference with an economic expectancy regarding anyone other than Zilog. The court stated to Mr. Zarian that American Semiconductor could either drop this claim or proceed with it as stated in the court's special verdict form.

Later during the jury instruction conference, and after discussing it with his client,

Mr. Zarian stated that it could not try the claim as worded by the court's special verdict form. The modified proposed special verdict form, which American Semiconductor had sent over the night before, simply asked with respect to this claim, "Did Zilog tortiously interfere with American Semiconductor's prospective economic advantage?" The court stated that this question would not help the jury know what the claim was, and Mr. Zarian responded that he would tell them in his closing argument.[2] Ms. Rosholt argued that there was no evidence of any damage from an alleged interference with American Semiconductor's relationship with its employees. The court concluded that it would revisit the motion for a directed verdict and grant it because there was no evidence supporting the claim as characterized by American Semiconductor.

On appeal, American Semiconductor seeks to change the nature of its claim from interfering with the expectancy of future pecuniary gain from the engineers to interfering with the expectancy of contracting with Zilog. It states in its opening brief that "by sending work to the Engineers, Zilog did exactly what ASI reasonably expected that Zilog would do when ASI hired them"; that Zilog "necessarily interfered with the reasonable expectation ASI had in attracting this design work through the employment of the Engineers"; and that "ASI presented extensive testimony from its damages expert, Richard Hoffman, who testified as to the profits ASI would have realized from contracting with Zilog on the project."

■ During the jury instruction conference, American Semiconductor expressly stated that the economic expectancy at issue was not contracting with Zilog. It obviously made that argument to the district court because, as stated above, Zilog could not interfere with American Semiconductor's expectancy of contracting with Zilog. *Cantwell,*

2. The proposed jury instructions submitted by both American Semiconductor and Zilog included generic instructions setting forth the elements of intentional interference with a contract and intentional interference with an economic expectancy. Their proposed instructions did not identify the contract or the economic expectancy at issue. In the jury instructions that it gave to the jury setting forth the elements of those claims, the district court correctly identified the contract and economic expectancy at issue, which is how the jury should be instructed to avoid confusion or uncertainty as to what the claim actually is.

146 Idaho at 138, 191 P.3d at 216. "An appellant is bound by the issues and theories upon which the case was tried below. Although a judgment may be sustained upon any legal theory, a new theory cannot be employed on appeal to attack the judgment." *Clements Farms, Inc. v. Ben Fish & Son*, 120 Idaho 185, 207, 814 P.2d 917, 939 (1991). Therefore, we will not address this alleged error on appeal, and we affirm the judgment dismissing American Semiconductor's claims against Zilog.

## III.

### Is Zilog Entitled to an Award of Attorney Fees on Appeal?

 Zilog seeks an award of attorney fees on appeal pursuant to Idaho Code section 12-121. An award of attorney fees under that statute will be awarded to the prevailing party on appeal only when this Court is left with the abiding belief that the entire appeal was brought, pursued, or defended frivolously, unreasonably, or without foundation. *McGrew v. McGrew*, 139 Idaho 551, 562, 82 P.3d 833, 844 (2003); *Benz v. D.L. Evans Bank*, 152 Idaho 215, 231–32, 268 P.3d 1167, 1183–84 (2012). The appeal against Zilog was brought without foundation, and therefore we award Zilog reasonable attorney fees on appeal.

## IV.

### Is American Semiconductor Entitled to a New Trial on Damages Against the Engineers and Sage?

American Semiconductor contends that it is entitled to a new trial on damages against the engineers and Sage based upon the district court's ruling on discovery and evidentiary issues. Zilog used tools licensed by Synopsys, Inc. ("Synopsys"), to design the computer chip for the microcontroller. American Semiconductor sought production of the software license during discovery, and Zilog objected. The district court ruled that the license need not be produced because it was not likely to lead to the discovery of admissible evidence. American Semiconductor later sought to exclude any evidence regarding the Synopsys license because Zilog intended to present evidence that it would never have contracted with American Semiconductor because it would have been too expensive, in large part due to the amount that American Semiconductor would have charged for it to use the tools it was licensed to use. The court denied American Semiconductor's motion to exclude the evidence. American Semiconductor sought an award of $1,025,088 in damages against the engineers, and it contends that the court's errors resulted in the jury awarding only $195,175. In order to address this issue, it is necessary to examine each step of what occurred in detail.

**A. Denying motion to compel production of the Synopsys license.** On April 18, 2014, American Semiconductor filed a motion to compel discovery seeking, among other things, copies of contracts with CAST, Inc. ("CAST"), Cadence Design Systems, Inc. ("Cadence"), and Synopsys. In the memorandum supporting its motion, American Semiconductor simply argued, "Because these requested license records relate to the nature and manner in which the Sage defendants [the engineers and Sage] provided certain design and related services to Zilog, they are relevant and Zilog has no justifiable basis for withholding their production." In its reply brief in support of its motion, American Semiconductor argued that the licenses were calculated to lead to the discovery of admissible evidence because they would tend to show that the engineers collaborated with Zilog through the unauthorized use of this third-party software.

In support of the motion, American Semiconductor presented several pages of the deposition of Mr. Staab taken on March 4, 2014, in which he testified that Mr. Tiffany worked under the CAST license by remotely connecting to computers in the Zilog facility in Milpitas, California, through a virtual private network. American Semiconductor's counsel quoted a document stating that the CAST software "can only be used on computers within the listed Zilog sites (Milpitas)." He apparently construed that to mean that the computers and the person using them had to be within that site. When asked whether he ever discussed that with CAST, Mr. Staab

answered that he believed the final license agreement with CAST included Sage, but he would have to check. American Semiconductor did not believe that the CAST license, or the licenses with Cadence and Synopsys, would authorize use of the software through a virtual private network or that the engineers were authorized users of the software.

The motion was heard on May 2, 2014. During the oral argument on the motion, Mr. Zarian argued on behalf of American Semiconductor that it believed that "these engineers may well have been working under these software agreements and in dir—direct violation of them, to do the very work that is at issue in this case." He also argued:

> The theory—one theory of the case, for ASI, is that Zilog went to the very engineers, and to the very people, and knowingly so, that would allow it, basically, to save costs, to cut corners, to do this on the cheap, because they were going after the people that had key information, had key trade secrets, had prior experience with Zilog's own systems. The only people that could allow them to develop this new project, their first in four years, for a microcontroller for—for Zilog on the cheap.

In support of its motion to compel, American Semiconductor had not presented any evidence regarding what Zilog paid the engineers, whether that pay was standard in the industry, or what American Semiconductor would have charged for the same work.[3] The assertion was that because of their prior experience with Zilog, the engineers could perform the work in less time than it would take other engineers.

In response, Zilog argued that the three licenses at issue contained confidentiality agreements prohibiting the disclosure of the agreements without the vendor's consent; that whether Zilog breached the licensing agreements by allowing the engineers to use the vendor's software is not relevant to this case; and that because American Semicon-

ductor had never submitted a bid to do any work for Zilog, there is no way that Zilog could have sought to undercut American Semiconductor's price. Zilog also argued that American Semiconductor had issued a subpoena to Synopsys seeking a copy of the license agreement, and Synopsys had objected on the ground that American Semiconductor was seeking confidential information. Zilog concluded its argument by stating that American Semiconductor, "in its own papers, has objected to producing agreements between ASI and third parties, on the grounds that they're protected by confidentiality provisions that prohibit ASI from disclosing those documents."

In rebuttal, American Semiconductor asserted that the Synopsys license was relevant because it showed Zilog's intent with respect to the torts it was alleged to have committed.

> MR. ZARIAN: *We think the relevance is clear, Your Honor. It goes to the intent.* Zilog's taking the position that they were completely surprised that these individuals, as it turned out, were working for ASI all along. The facts show otherwise. The facts show that there was a pattern, there was a conduct—pattern of conduct here by which they affirmatively made a decision to cut costs, to cut corners, and to, in this case, violate these agreements in the very project through which they violated and breached, collectively, the duties that they all had to ASI, and that much is set forth in our pleadings.

(Emphasis added).

The district court denied the motion to compel production of the licenses. It stated, "The Court is not convinced, at this point, that the requests for software—the software licensing agreements between Zilog and its vendors is reasonably calculated to lead to the discovery of admissible evidence."

■ On appeal, the only license at issue is the Synopsys license. Rule 26(b) of the Idaho Rules of Civil Procedure provides that "[p]ar-

---

3. During the trial, American Semiconductor's chief financial officer testified that Zilog had paid the engineers $65.00 per hour for the work they had done and that on average American Semiconductor paid its design engineers $39.50 per hour plus 18.5% benefits. That would make their hourly pay $46.81. She also testified that American Semiconductor would charge a customer for the engineers' design services an additional 32% for overhead and 17% for profit, which could bring the hourly rate to about $72.00.

ties may obtain discovery regarding any non-privileged matter that is relevant to any party's claim or defense" and that "[r]elevant information need not be admissible at the trial if the discovery appears reasonably calculated to lead to the discovery of admissible evidence." Assuming that the Synopsys license would, as alleged, have led to the discovery of evidence that the license did not authorize the engineers to work remotely under the license, or to work at all under the license, such evidence would not have been admissible to show Zilog's intent.

 The relevant intent for interference with an economic expectancy is intentional interference with a known economic expectancy, *Todd v. Sullivan Constr. LLC*, 146 Idaho 118, 125, 191 P.3d 196, 203 (2008), and the relevant intent for interference with a contract is intentional interference with a known contract, *Barlow v. Int'l Harvester Co.*, 95 Idaho 881, 893, 522 P.2d 1102, 1114 (1974). Assuming that Zilog breached the Synopsys license, that may give Synopsys a claim against Zilog for breach of contract, but such conduct would not be relevant to show that Zilog either intentionally interfered with American Semiconductor's contracts with the engineers or intentionally interfered with American Semiconductor's expectancy of receiving future benefits from its relationship with those engineers.

On appeal, American Semiconductor does not present any argument that the district court erred by refusing to grant the motion to compel *based upon the information and arguments presented to the court in connection with the motion.* Its only argument with respect to the court's ruling on the motion to compel is, "Without reviewing any documents at issue, the District Court denied the motion, stating it was 'not convinced,' at that time, that the requests were reasonably calculated to lead to admissible evidence." Instead, American Semiconductor points to later events to show the relevance of the license. The events that it recites are declarations of Mr. Staab filed on July 14, 2014, and on November 7, 2014; the deposition testimony of Zilog's damages expert taken on November 5, 2015; and events that

occurred during the trial, commencing with Zilog's opening statement on January 6, 2015.

On July 14, 2014, Mr. Staab filed a declaration in opposition to American Semiconductor's motion to add a claim for punitive damages. In his declaration, he stated that he would not have contracted with American Semiconductor because their price to do the work would have been too high. At some point during the litigation, American Semiconductor had presented a quote setting forth what it would have charged to provide the engineer's services for which Zilog paid Sage $124,000. In his declaration, he stated that "[t]he 'TOTAL PRICE' on the ASI Quote is $454,801 for 1908 hours of design engineering, which is the equivalent of over $238 per hour for design engineering services" and that he would not have retained American Semiconductor to provide any such services at that rate.

On November 5, 2014, American Semiconductor took the deposition of Zilog's damages expert, during which he testified about his disagreement with the opinions expressed by American Semiconductor's damages expert during his deposition taken on October 30, 2014. According to Mr. Zarian, a "major component" of the damages calculated by American Semiconductor's expert was the cost of tools, and the expert's opinion about the tools had not been disclosed until August 2014. Zilog's expert testified in his deposition that he had been told that Zilog did not incur any additional cost for the engineers to use tools already licensed by Zilog. Therefore, his damages calculation did not include any cost for those tools.

On November 7, 2014, Zilog filed the declaration of Mr. Staab in opposition to American Semiconductor's motion in limine. In that declaration, he stated:

> The primary CAD [computer-aided-design] software used by Sage on the Project were those licensed to Zilog by Synopsys, Inc. ("Synopsys"). Zilog's parent company, IXYS Corporation ("IXYS"), negotiated and obtained a license specifically permitting Dave Roberts, Russell Lloyd, Evelyn Perryman, William Tiffany and Gyle Yearsley, to use the Synopsys CAD soft-

ware, and Synopsys did not require any additional cost for the inclusion of those individuals in the license.

On January 6, 2015, Zilog's counsel stated during his opening statement:

ASI wanted to charge Zilog—frankly, ASI wanted to charge Zilog over $800,000 for those tools. And Zilog said no; we—we don't want to buy those tools—or Zilog would have said if they had received a bid or a quote. Zilog had the tools it needed, and didn't want to pay ASI for those tools.

Whether or not the district court erred in denying the motion to compel must be based upon the information and arguments presented to the court in support of the motion. The court was not required to be prescient. When it denied the motion to compel, the district court stated that it was not convinced, *at this point*, that the licenses were reasonably calculated to lead to the discovery of admissible evidence. American Semiconductor did not thereafter ask the Court to reconsider the motion to compel based upon the defenses thereafter raised by Zilog or the engineers. American Semiconductor has not presented any argument showing that the district court erred in denying the motion to compel based upon the information and argument presented to the court in support of that motion.

**B. Reviewing the Synopsys contract *in camera*.** American Semiconductor alleges that the district court erred by reviewing the Synopsys contract *in camera*. It asserts: "The District Court's determination concerning the relevance of the Synopsys License was the product of an opaque in camera process that deprived ASI of an opportunity to be properly heard on a key issue at trial with far-reaching implications." This assertion misstates what actually occurred. The court's review of the Synopsys contract was not done in connection with determining whether the license was relevant. An addendum to the license was presented to the court for *in camera* review during oral argument on one of American Semiconductor's motions in limine.

On October 31, 2014, after discovery had closed, American Semiconductor filed its Motion in Limine No. 11 seeking to preclude

"defendants from offering arguments or assertion that rely, in whole or in part, on any licensing agreement that remain undisclosed as of the filing of this motion." The motion in limine was to preclude evidence regarding the license, not to determine whether the license was relevant.

As a ground for the motion, American Semiconductor argued in its supporting memorandum that "seeking to avoid liability for ASI's interference claims, both the Sage Defendants and Zilog have argued that Zilog would not have contracted with ASI because the total project price that ASI would likely have quoted (if Zilog had dealt with ASI directly) would have been too high." In support of that argument, American Semiconductor cited the declaration of Mr. Staab filed on July 14, 2014.

American Semiconductor's motion was heard on December 9, 2014, along with eight other motions in limine it had filed. The trial was to commence on January 5, 2015. During the hearing on its Motion in Limine No. 11, American Semiconductor's counsel argued that the arguments and defenses now being advanced were "that Zilog would not or could not have contracted with ASI because the project price that ASI would have likely quoted would have been too high, whereas the suggestion is that the cost was negligible or nonexistent for use of these tools by the Sage individuals." He asserted that "if, in fact, the defendants are allowed to make arguments based on this evidence that was never produced, that could never be challenged, or examined, or tested through depositions and otherwise, then there will be, indeed, very significant prejudice."

Zilog then provided the district court with a copy of a Synopsys contract for *in camera* review. Counsel for Zilog stated that the only design tools used in connection with the project were licensed by Cadence and Synopsys, that they had written to both entities and requested permission to provide their contracts to the court for *in camera* review, and that Cadence refused and Synopsys gave permission to do so.

The district court had a further dialogue with American Semiconductor's counsel. The court stated that it did not remember the

cost of the licenses being the focus of the motion to compel. There was further discussion, during which American Semiconductor's counsel stated: "There were discovery requests and requests for production that—that sought not just the agreements, but also the cost information, communications about them, and the like. None of that was produced." The motion to compel had not included discovery requests seeking "the cost information, communications about them, and the like." The court and American Semiconductor's counsel then had the following dialogue:

THE COURT: You wanted a copy of the license agreement; I said, no. Now you're focusing on the costs of procuring the tools, and I don't remember that coming—being the focus of your motion to compel.

MR. ZARIAN: But it's also the agreement, Your Honor, because the agreement sets forth—and the ones that—a few that we have do as well—geographic limitations, use limitations. And so, they—

THE COURT: That was more the focus of the issues last spring, as who can use this, where can they physically use it, do they have to go to the employer's site to use it, what state is it in, how many users, those kinds of things, it wasn't the cost of the tools that—that was the focus of the motion, as I recall.

MR. ZARIAN: I think that's fair, Your Honor.

. . . .

THE COURT: But the cost wasn't—I'll take a look, in camera, at the copy of the license agreement, but I don't remember this being the focus, Mr. Zarian. I—my recollection is you wanted a copy of the license agreement.

MR. ZARIAN: We wanted a copy of—of that license agreement.

At the conclusion of the arguments on this motion in limine, the court reserved ruling on it.

On January 8, 2015, during the fourth day of the jury trial, American Semiconductor renewed its motion in limine. The district court stated with respect to the Synopsys contract that it did not "find anything in there which addresses the issue of an incre-mental or increased cost to include or add contractors or consultants to the total amount of fees that's charged." The court ultimately denied the motion in limine because "I see it as an extreme remedy to a—a failed motion to compel made nine months ago, never revisited." American Semiconductor has not challenged on appeal the court's denial of its motion in limine.

After the district court ruled, American Semiconductor's counsel requested the date of the contract. The court stated that it would consider the request, but they needed to get back in the courtroom because the jury had been waiting for a long time. Later that day during a recess, the court stated, over Zilog's objection, that "the Purchase Agreement says it was effective as of September 29, 2011—and it actually is signed the day before that, September 28, 2011—as an addendum to the original Agreement." The court also stated that there was a schedule of payments "starting in October of 2011, and going into July of 2014." American Semiconductor did not respond by making any additional request with respect to the contract.

The court's *in camera* review had nothing to do with the court's ruling on the relevance of the license. It had not been asked to do that. It had been asked to rule on American Semiconductor's motion in limine seeking to preclude any evidence or arguments regarding the license. American Semiconductor did not object to the district court reviewing the license *in camera*, and it therefore cannot raise that as an issue on appeal. *Kirkman v. Stoker*, 134 Idaho 541, 544, 6 P.3d 397, 400 (2000).

**C. Excluding testimony regarding the Synopsys license.** American Semiconductor asserts that the district court erred by "precluding ASI from eliciting any evidence that may be pertinent to licensing terms, generally, and the Synopsys License, in particular, based *exclusively* upon an untenable relevance determination amount to reversible errors." It lists four instances in which the court allegedly did so.

"Error may not be predicated upon a ruling which admits or excludes evidence unless the ruling is a manifest abuse of

the trial court's discretion and a substantial right of the party is affected." *Burgess v. Salmon River Canal Co.*, 127 Idaho 565, 574, 903 P.2d 730, 739 (1995). "[T]he burden is on the person asserting error to show an abuse of discretion." *Merrill v. Gibson*, 139 Idaho 840, 843, 87 P.3d 949, 952 (2004). "A trial court does not abuse its discretion if it (1) correctly perceives the issue as discretionary, (2) acts within the bounds of discretion and applies the correct legal standards, and (3) reaches the decision through an exercise of reason." *O'Connor v. Harger Constr., Inc.*, 145 Idaho 904, 909, 188 P.3d 846, 851 (2008).

**1. Precluding American Semiconductor from allowing its chief financial officer to explain the difference between the $124,000 charged by Sage and the $454,000 that American Semiconductor would have charged for that same work.** During the redirect examination of American Semiconductor's chief financial officer, she was asked about the difference between the American Semiconductor quote of $454,000 and the $124,000 that Zilog paid Sage for the services of the engineers. The exchange was as follows:

Q. BY MR. ZARIAN: Mr. Cooper asked you if this, in fact, showed that ASI would have bid or charged $454,000 for something that was done for much less, in fact 124,000; do you remember that question?

A. Yes, I do.

Q. You said at the time that there was a good explanation; do you remember saying that?

A. Yes, I do.

Q. What is the explanation?

MR. HUSCH: Objection, Your Honor.

THE COURT: What's the nature of the explanation? Do we need—

MR. HUSCH: I anticipate that we may be getting very close to a topic of one of the Court's motions in limine.

THE COURT: All right. Is that—is that ASI's motion?

MR. HUSCH: It is, Your Honor.

THE COURT: All right. We weren't going to do this without having the Court be involved in advance.

So, I'll sustain objection—

MR. ZARIAN: Your Honor, if I may, I—

THE COURT: —at this point.

MR. ZARIAN: —I was going to suggest that perhaps the door's been opened, and my—just this one question is the only one I have to ask, if to have the witness allowed—

THE COURT: And I've sustained the objection.

You may not—

MR. ZARIAN: Okay.

THE COURT: —ask the question without taking it up in—in advance, as we agreed, before the topic is raised, outside the presence of the jury.

The district court did not preclude American Semiconductor from presenting the evidence it desired. It merely held that the admissibility of that area of inquiry must first be addressed outside the presence of the jury, as the parties had agreed. American Semiconductor has not pointed to anything in the record showing that it then brought the issue up outside the presence of the jury.

**2. Precluding American Semiconductor's industry expert from opining as to tools costs.** American Semiconductor contends that the district court precluded its expert from opining as to the cost of tools. During the seventh day of trial, American Semiconductor wanted to project for the jury slides stating ten opinions of one of its expert witnesses while the expert was testifying. Without the district court yet hearing any of the expert's testimony, American Semiconductor wanted the court to make a ruling on the admissibility of the opinions stated in the slides. The court questioned whether the slides would be more appropriate for closing argument, and American Semiconductor's counsel responded that it was his practice to use such slides during the examination of an expert to help the jury understand technical matters. The court mentioned one slide that did not concern something that was difficult to understand, and Zilog's counsel brought up slide No. 10, which stated, "Insufficient supporting data has been provided to show

that Zilog would not have incurred additional tool costs in contracting with Sage on the 6482 project [the project at issue]." After the court and the parties discussed the content of the slide, the court stated: "Saying that you're—you're not having been provided the cost of the tools, which they paid—now, I—I'm just—I'm not comfortable with that opinion No. 10 is appropriate. And the Court, at this point, would be inclined to perhaps sustain an objection to this opinion." As the discussion continued about the slides, the court stated, "I don't think No. 10 is an expert opinion." As the court continued reviewing the slides, it commented that some of them did not appear to be expert opinions, but simply statements about contested facts or argument. After further discussions, the court stated that it did not think the expert should be asked at all about slide No. 10.

On appeal, American Semiconductor simply states that the district court's decision regarding the opinion stated in slide No. 10 constituted "precluding ASI's industry expert from opining as to tools costs." The slide did not constitute the expert opinion about tools costs. It constituted the expert expressing an opinion regarding the quantum of proof necessary to show that Zilog did not incur additional costs for tools in the project. To show an abuse of discretion, one of the factors that American Semiconductor must show is that court did not act within the bounds of discretion and apply the correct legal standards. American Semiconductor has not provided any argument or authority showing that the slide contained an admissible opinion. *See State v. Ellington*, 151 Idaho 53, 66–67, 253 P.3d 727, 740–41 (2011); *Warren v. Sharp*, 139 Idaho 599, 606, 83 P.3d 773, 780 (2003). Therefore, it has not shown that the court abused its discretion.

**3. Precluding American Semiconductor from cross-examining Mr. Staab with regard to how much Zilog paid for tools given that the Synopsys license was executed after the engineers were taken off the project.** After discussing the slides, the parties discussed other issues outside the presence of the jury. Mr. Zarian stated that he intended to cross-examine Mr. Staab about what they had paid for the tools. The following exchange then occurred between him and the district court.

THE COURT: And that will be a—a big deal because I've—I've said that that's not relevant because they already had the—they've already had—had the tools that they were going to insist be used on this work by Sage.

And so, I don't see how you make the case that they would've had to buy them again. I—that's just—

MR. ZARIAN: And just on that point, Your Honor, here's what's—what's really puzzling be—because what they—the Court will recall, they were pulled off the job on September 27, 2011. The agreement that was given to the Court was signed the next day, after they were pulled off the job.

THE COURT: These—these are periodically signed, as Counsel well know. I mean, this thing all relates back to a 2004 license, and—and they're periodically reviewed within whatever the term is. So, I—I'm not sure that that is a legitimate point of view.

Well, in any event, we'll save that for Mr. Staab's testimony. We—we need to get the jury in here and—

MR. ZARIAN: Your Honor?

THE COURT: —proceed with Mr. Holland.

MR. ZARIAN: May we have just five minutes?

THE COURT: We need a humanitarian break; yes, sir.

MR. ZARIAN: Thank you and—

THE COURT: Yes, sir.

MR. ZARIAN: —thank you, Your Honor.

During this exchange, the district court did not make any ruling on whether American Semiconductor could cross-examine Mr. Staab regarding the cost of the tools that Zilog used on the project. Because the court did not make any ruling on the admissibility of the evidence, there is no issue for appeal. *Krinitt v. Idaho Dep't of Fish & Game*, 159 Idaho 125, 131, 357 P.3d 850, 856 (2015).

**4. Precluding American Semiconductor from cross-examining Mr. Staab with regard to how much Zilog paid for tools.** During cross-examination of Mr. Staab, Mr. Zarian asked how much Zilog paid for the tools. The following occurred:

Q. BY MR. ZARIAN: Yes. The reason Sage was cheaper, for example, than what you think it would have cost to contract with ASI, is because Sage had no overhead; true?

A. My recollection of the ASI exhibit was that a large portion of it was CAD tools. And, of course, Sage didn't have a CAD tool cost. Overhead would, perhaps, also come into play.

Q. Well, how much did Zilog actually pay for the tools actually used by Sage while working on this project?

MS. ROSHOLT: Objection, Your Honor.

THE COURT: Mr. Zarian, this covers ground that—that we've—we've talked about before, as I understand it. And this is the—the stuff of a—a Confidential Agreement that the Court has ruled on already.

Counsel approach, please.

(Bench conference.)

THE COURT: Move on to your next question, please.

MR. ZARIAN: Thank you very much, Your Honor.

■■■ "This Court does not review an alleged error on appeal unless the record discloses an adverse ruling forming the basis for the assignment of error." *Ada Cnty. Highway Dist. v. Total Success Investments, LLC*, 145 Idaho 360, 368, 179 P.3d 323, 331 (2008). " 'We do not presume error on appeal; the party alleging error has the burden of showing it in the record.' " *VanderWal v. Albar, Inc.*, 154 Idaho 816, 822, 303 P.3d 175, 181 (2013) (quoting *Miller v. Callear*, 140 Idaho 213, 218, 91 P.3d 1117, 1122 (2004)). Because the record does not reflect what occurred during the bench conference, American Semiconductor has failed to provide a record showing any error in this instance.

American Semiconductor has failed to show any error that would entitle it to a new trial on damages. Therefore, we affirm the award of damages against Sage and the engineers.

## V.

**Did the District Court Abuse Its Discretion in Determining that There Was No Prevailing Party in the Litigation Between American Semiconductor and the Engineers and Sage?**

American Semiconductor and the engineers and Sage sought an award of costs and attorney fees. The court found that there was no prevailing party in the litigation between these parties. American Semiconductor contends that it erred in that determination.

■■■ "In determining the prevailing party, the court examines the final result obtained in relation to the relief sought, whether there were multiple claims or issues, and the extent to which either party prevailed on each separate issue or claim." *First State Bank of Eldorado v. Rowe*, 142 Idaho 608, 615, 130 P.3d 1146, 1153 (2006). In addition, when there are claims and counterclaims between opposing parties, "the prevailing party question is examined and determined from an overall view, not a claim-by-claim analysis." *Eighteen Mile Ranch, LLC v. Nord Excavating & Paving, Inc.*, 141 Idaho 716, 719, 117 P.3d 130, 133 (2005).

The district court recited the above statements of law and reviewed the claims initially asserted between these parties, the claims ultimately submitted to the jury, the amounts sought on those claims, and the jury's resolution of those claims. Ultimately, the court concluded that the most significant factor was that American Semiconductor sought to recover $1,025,087 in damages against the engineers and Sage, but only recovered the sum of $195,175, which amounted to 19% of its claimed damages.

■■■ "The district court's determination of prevailing party status for the purpose of awarding attorney fees and costs is within the court's sound discretion, and will not be disturbed on appeal unless there is an abuse of discretion." *Hobson Fabricating Corp. v. SE/Z Constr., LLC*, 154 Idaho 45, 49, 294 P.3d 171, 175 (2012). "[T]he burden is on the

person asserting error to show an abuse of discretion." *Merrill*, 139 Idaho at 843, 87 P.3d at 952. "A trial court does not abuse its discretion if it (1) correctly perceives the issue as discretionary, (2) acts within the bounds of discretion and applies the correct legal standards, and (3) reaches the decision through an exercise of reason." *O'Connor*, 145 Idaho at 909, 188 P.3d at 851.

■ American Semiconductor first contends that the district court incorrectly stated that it only recovered on one claim against the engineers and Sage. Question No. 1 on the special verdict asked with respect to each of the engineers, "Did some or all of the following defendants breach paragraph 7 (Duty Not to Compete) of the Employee Confidentiality Agreement?," and the jury answered "YES" as to each engineer. Question No. 2 on the special verdict form asked with respect to each of the engineers, "Did some or all of the following defendants breach a fiduciary duty of loyalty to American Semiconductor, Inc.?," and the jury answered "YES" as to each engineer. Question No. 3 then asked: "If you answered 'NO' to all of the above questions, do not answer this question. Instead, proceed to question 4. If you answered 'YES' to any of the above questions, what is the total amount of damages, if any, sustained by American Semiconductor, Inc. that were caused by the breach?" The jury initially entered $195,175, but crossed out that figure and wrote "0."

Question No. 4 asked with respect to each of the engineers and Sage, "Did some or all of the following defendants intentionally interfere with American Semiconductor, Inc.'s economic expectancy of contracting with Zilog, Inc.?," and the jury answered "YES" with respect to each of those Defendants. Question No. 5 asked: "If you answered 'NO' to question 4, do not answer this question. Instead, proceed to question 6. If you answered 'YES' to question 4, what is the total amount of damages, if any, sustained by American Semiconductor, Inc. that resulted from the intentional conduct of any or all of the Sage Defendants?" The jury entered $195,175.

In its recitation of the jury's award, the district court stated that the jury did not award American Semiconductor any damages with respect to the claims set forth in Questions 1 and 2. American Semiconductor contends on appeal that the district court erred because the jury obviously intended for the damage award to apply to those claims also. They base that argument upon the court's Instruction No. 28, which stated, "If you determine that a party is entitled to recover under two claims for the same injury, you should not award more than is required to adequately compensate the party for that one injury."

The verdict is ambiguous as to whether the $195,175 award was for only interference with American Semiconductor's economic expectancy or for all three claims. The jury instruction stated that if the jury found that a party was entitled to recover "under *two claims* for the same injury," not "*more than one* claim for the same injury." Questions 1 and 2 set forth two claims and asked the jury to award damages if it found liability on either or both of them. The jury instruction did not, by its terms, apply to the claim in Question No. 4. The jury did not simply delete the award of $195,715 in Question No. 3; it deleted the award and inserted "0" in its place. Question No. 5 asked the jury to award damages only if it answered "YES" to Question No. 4, not to Question No. 1, No. 2, or No. 4. Thus, the verdict could be read as the jury deciding to award no damages for the claims set forth in Questions 1 and 2. Conversely, the jury could have concluded Instruction No. 28 should apply to an award under all three claims and intended the award under Question No. 5 to apply to findings of liability in answering Questions 1, 2, and 4.

The district court's interpretation of the jury verdict was not unreasonable. Therefore, that interpretation does not show an abuse of discretion.

■ Finally, American Semiconductor argues that because the engineers and Sage did not recover on their counterclaims and American Semiconductor received "significant success" on its claims, it is the prevailing party as a matter of law. It relies upon this Court's opinion in *Eighteen Mile Ranch*,

*LLC v. Nord Excavating & Paving, Inc.*, 141 Idaho 716, 117 P.3d 130 (2005). That case does not so hold.

In *Eighteen Mile Ranch*, the plaintiffs contracted with a Company to do a construction project on their ranch. *Id.* at 718, 117 P.3d at 132. The parties got into a dispute, and the plaintiffs terminated the Company's involvement in the project before it was complete. *Id.* They then sued the Company, its two owners, one owner's wife, and the Company bookkeeper, and the Company filed a counterclaim seeking $12,000 for services provided. *Id.* The plaintiffs' claims against two of the individuals were dismissed before trial. The matter was tried to jury, and it found in favor of the Company on the plaintiffs' complaint and awarded the company $1,054.38 in its counterclaim. *Id.* No liability was established against the remaining individuals. *Id.* The owners and the company filed a memorandum of costs seeking an award of court costs and attorney fees, and the district court denied that request on the ground that there was no prevailing party. *Id.*

On appeal, we held that the district court had abused its discretion for three reasons. First, the district court misconstrued the applicable standard for evaluating the prevailing party. It quoted portions of an opinion from the Court of Appeals and concluded that dismissal of a claim against a party before trial does not necessarily make that party a prevailing party and that successfully asserting or defending a single claim does not mandate the award of attorney fees to the prevailing party on that claim. *Id.* at 719, 117 P.3d at 133. The court erred by not determining the prevailing party from an overall view, but rather based upon a claim-by-claim analysis. *Id.* Second, with respect to the company, "the district court focused too much attention on the Company's less than tremendous success on its counterclaim and seemingly ignored the fact that the Company avoided all liability as a defendant. The district court improperly undervalued the Company's successful defense." *Id.* Finally, the district court found that all parties were partly at fault for the underlying dispute, that their uncooperative attitudes made it necessary to resolve the matter by a trial,

and that "[t]he parties are jointly responsible for the filing and continuation of this action." *Id.* at 720, 117 P.3d at 134. We held, "It is improper to allow such considerations to play a part in determining who prevailed. The court 'may not use the award or denial of attorney fees to vindicate his sense of justice beyond the judgment rendered on the underlying dispute between the parties.' " *Id.*

In *Eighteen Mile Ranch*, we did not hold that if a plaintiff recovers more than a nominal amount on its claim and defeats a counterclaim, it is as a matter of law the prevailing party in the litigation. That is shown by our decision in *Hobson Fabricating Corp. v. SE/Z Constr., LLC*, 154 Idaho 45, 294 P.3d 171 (2012). The Division of Public Works had hired SE/Z Construction as the general contractor on a project, and SE/Z Construction had awarded a subcontract to Hobson Fabricating. *Id.* at 47, 294 P.3d at 173. Over one year later and before the project was completed, the Division of Public Works terminated its contract with SE/Z Construction, and it in turn terminated its subcontract with Hobson Fabricating. *Id.*

Hobson Fabricating and SE/Z Construction agreed to jointly pursue their respective claims against the Division of Public Works and to jointly defend against its claims. *Id.* Hobson Fabricating filed an action for over $1.5 million against the Division of Public Works and against SE/Z Construction. *Id.* Hobson Fabricating added SE/Z Construction as a defendant in order to assert a pass-through claim against the Division of Public Works. *Id.* SE/Z Construction filed a cross-claim against the Division of Public Works on behalf of itself and Hobson Fabricating totaling $1,973,107.38. *Id.* The bulk of the damages sought by SE/Z Construction on its behalf and on behalf of Hobson Fabricating was based upon an attempt to convert the fixed-price contract into a cost-plus contract. *Id.* at 50, 294 P.3d at 176. The Division of Public Works answered and filed a counterclaim against Hobson Fabricating and a cross-claim against SE/Z Construction for more than $2.6 million. *Id.* at 47, 51, 294 P.3d at 173, 177.

On motions for partial summary judgment, the district court dismissed the claims be-

tween Hobson Fabricating and the Division of Public Works because there was no contractual relationship between these parties, *id.* at 47–48, 294 P.3d at 173–74, and the court later ordered that the Division of Public Works could not pursue its claims because it had failed to provide notice and an opportunity to cure, *id.* at 48, 294 P.3d at 174. The court also ruled that the damages sought by SE/Z Construction would be calculated based upon the contract's fixed price terms rather than by the "total cost method" asserted by SE/Z Construction. *Id.* That left only SE/Z Construction's claim of $1.9 million against the Division of Public Works. The parties then settled their substantive claims by the Division of Public Works agreeing to pay SE/Z Construction $225,000 and submitted briefs to the court on the issue of costs and attorney fees. *Id.* The court found that the parties had each prevailed in part and that there was no prevailing party. *Id.* Hobson Fabricating and SE/Z Construction then appealed.

SE/Z Construction argued on appeal that the district court erred in finding that it was not a prevailing party because it was only seeking to recover $302,941.70 for itself against the Division of Public Works and it received $225,000. *Id.* at 49, 294 P.3d at 175. This Court held that the prevailing party analysis with respect to SE/Z Construction must include the entire $1.9 million as being its claim, even though it was seeking to recover the bulk of that amount on behalf of Hobson Fabricating. *Id.* at 50, 294 P.3d at 176. Thus, this Court held that the issue was whether it "must determine whether the district court abused its discretion by not finding the Contractors [SE/Z Construction and Hobson Fabricating] to be the overall prevailing party when they defeated DPW's cross-claim and received $225,000 in settlement for their $1.9 million dollar claim." *Id.* at 50, 294 P.3d at 176. We noted that "[b]oth a party's successes in bringing claims and in defending against them are important to the prevailing party analysis." *Id.* We held that the district court did not abuse its discretion. In doing so, we stated:

> Because the district court considered this final result in relation to the relief sought by the parties, the multiple claims and

issues between the parties, and the extent to which each had prevailed on those issues, it did not abuse its discretion by finding that both parties prevailed in part. Therefore, this Court affirms the district court's order that each party bear its own costs and fees.

*Id.* at 51, 294 P.3d at 177.

In the instant case, the district court recited the correct standard for determining the prevailing party and conducted the same analysis as we recited in the *Hobson Fabricating* case. It considered the final result in relation to the relief sought by the parties, the multiple claims and issues between the parties, and the extent to which each had prevailed on those issues. It noted that American Semiconductor sought to recover $1,025,087 from the engineers and Sage, but only recovered $195,175, and that the engineers and Sage sought to recover $76,975.25 on their counterclaims, but recovered nothing. Obviously, American Semiconductor was not satisfied with its recovery because it filed this appeal seeking a new trial on damages. "The district court's determination of prevailing party status for the purpose of awarding attorney fees and costs is within the court's sound discretion, and will not be disturbed on appeal unless there is an abuse of discretion." *Id.* at 49, 294 P.3d at 175. American Semiconductor has not shown that the district court abused its discretion in determining that there was no prevailing party in this case.

## VI.

### Is Either American Semiconductor or the Engineers and Sage Entitled to an Award of Attorney Fees on Appeal?

American Semiconductor seeks an award of attorney fees on appeal against the engineers and Sage pursuant to the terms of the engineers' contracts with American Semiconductor and Idaho Code section 12-120(3). Because American Semiconductor is not the prevailing party on appeal, it is not entitled to an award of attorney fees.

The engineers seek an award of attorney fees on appeal pursuant to their con-

138

tracts with American Semiconductor, Idaho Code section 12-120(3), and Idaho Code section 12-121. The Employee Confidentiality Agreement executed between each engineer and American Semiconductor included a provision stating, "The prevailing party shall be entitled to reasonable attorneys' fees and costs incurred in connection with such litigation." The engineers are entitled to an award of attorney fees on appeal pursuant to this provision in their contracts with American Semiconductor. Because they are entitled to an award of attorney fees on appeal under their contracts with American Semiconductor, we need not address whether they are also entitled to an award of attorney fees under Idaho Code sections 12-120(3) and 12-121.

■ Sage seeks an award of attorney fees on appeal pursuant to Idaho Code section 12-121. "In normal circumstances, attorney fees will only be awarded [under this statute] when this court is left with the abiding belief that the appeal was brought, pursued or defended frivolously, unreasonably or without foundation." *Minich v. Gem State Developers, Inc.*, 99 Idaho 911, 918, 591 P.2d 1078, 1085 (1979). We do not find that this appeal was brought or pursued frivolously, unreasonably, or without foundation as to Sage, and therefore we do not award it attorney fees under this statute.

### VII.

#### Conclusion.

We affirm the judgment of the district court. We award Respondents costs on appeal and we award Respondents other than Sage attorney fees on appeal.

Chief Justice BURDICK, and Justices JONES, HORTON and BRODY concur.

■

395 P.3d 357

**ADA COUNTY HIGHWAY DISTRICT, a body politic corporate of the State of Idaho, Plaintiff-Appellant,**

v.

**BROOKE VIEW, INC. dba The Senator, Inc., an Idaho corporation, Defendant-Respondent,**

and

Bench Sewer District; Joe J. Hon and William A. Hon dba Franklin Water Company; Overland Water Company, an Idaho company; Tillie Mae Saxton, a widow; Vincent Lee Humphreys and Esther C. Humphreys, husband and wife; Kenneth Richardson and Effie R. Richardson; and all unknown lessees and tenants in possession of any or all of the property which is subject to this action, and any other person or entity, who has or may have an interest in and to the property which is subject of this action, referenced for convenience by the fictitious designations of Does 1 Through 10, Defendants.

**Docket No. 43452**

Supreme Court of Idaho,
**Boise, February 2017 Term.**

Filed: May 23, 2017

Holland & Hart, LLP, Boise, and Jones Gledhill Fuhrman Gourley, P.A., Boise, attorneys for appellant. Mary V. York argued.

Davison, Copple, Copple & Copple, Boise, attorneys for respondent. Heather Cunningham argued.

JONES, Justice

## I. NATURE OF THE CASE

In a case arising out of Ada County, the Ada County Highway District ("ACHD") appeals a district court judgment awarding $148,390.21 plus prejudgment interest and attorney's fees to Brooke View, Inc. d/b/a The Senator ("Brooke View") as just compensation for a parcel of property that ACHD condemned and took possession of under the State's eminent domain powers. ACHD argues on appeal that the district court misconstrued the law when it allowed Brooke View to recover the cost to repair damage to a wall on Brooke View's property, which the jury found had been caused by the construction of improvements on the taken parcel.

## II. FACTUAL AND PROCEDURAL BACKGROUND

Respondent, Brooke View, is an Idaho corporation that owns an undivided interest in certain property located at 421 South Curtis Road in Boise, Idaho (the "Property"). The Property, which is approximately 20 acres, is the site of a housing development for senior residents. The development sits behind a serpentine concrete block entrance wall (the "Wall"), which is covered in stucco on one side and an intricate pattern of decorative brick on the other.

In early 2012, ACHD embarked on Project No. 809028, also known as the Safe Routes to School project (the "Project"). The goal of the Project was to design and build sidewalks and walkways in order to provide students with safe walking routes to and from nearby schools. The improvements undertaken as part of the Project included not only the installation of sidewalks, but also the construction of a storm drainage system which included digging an "infiltration trench." The infiltration trench is five to six feet wide and eleven to twelve feet deep. It is located approximately six feet from the Wall.

On March 1, 2012, ACHD offered Brooke View $7,738.47 (which it later increased to $8,512.32) as just compensation for a 1,425 square foot section of the Property (the "Taken Property"), which was needed to complete the Project. Brooke View rejected the offer.

On April 30, 2012, Dianne Miller ("Miller"), the president and owner of Brooke View, contacted ACHD to express concern that the Project could cause damage to the Wall and the surrounding landscaping. After meeting with Miller, ACHD's project manager, engineer, and right-of-way specialist determined that the Project would not damage the portion of the Property not required to complete the Project (the "Remaining Property). It does not appear that ACHD ever investigated the possibility of damage to the Wall beyond this preliminary assessment.

On June 20, 2012, ACHD issued an order of condemnation with respect to the Taken Property.[1] By that issuance, ACHD sought to exercise its power of eminent domain under Idaho Code section 7-701 to acquire a fee simple interest in the Taken Property as well as a temporary construction easement on an additional 2,706 square feet of the Remaining Property. While the Wall itself was not condemned, the temporary easement included a significant portion of the Wall. On July 11, 2012, ACHD filed a complaint with the Ada County district court seeking to effectuate its order of condemnation. On August 7, 2012, the parties stipulated to allow ACHD to take possession of the Taken Property. On August 23, 2012, the district court entered an Order for Possession of Real Property effectuating the stipulation.

---

1. At trial, the parties stipulated that ACHD had actually taken an additional 131.2 square feet of the Property. The final size of the Taken Property was determined to be 1,566.07 square feet.

In October, 2012, ACHD began construction. On November 1, 2012, a resident on the Remaining Property discovered a crack in the Wall and notified Miller. Thereafter, Miller located multiple cracks in the Wall. Following the discovery of these damages, the focus of the litigation shifted from the value of the Taken Property to the cause of the damage to the Wall and whether the cost of repairing that damage could legally be recovered as part of just compensation.

On August 8, 2013, ACHD filed a motion for summary judgment in which it asserted that physical damage occurring during construction is not part of just compensation, and instead must be pursued in tort. The motion was denied.

On October 3, 2013, ACHD filed another motion for summary judgment as well as a motion for reconsideration of its prior motion for summary judgment. It filed a single memorandum in support of both motions, in which it again argued, *inter alia*, that any theory that Brooke View had for damage to the Wall caused during construction was compensable only in tort. On December 2, 2013, the district court denied both motions. It stated in its denial of ACHD's third motion for summary judgment that:

> [T]he Defendant, Brooke View, Inc.'s assertion that ACHD's "Safe Route to School" project of Curtis Road ... caused physical damage to the entrance way walls on the remaining Brooke View property, via underground water trespass, vibration, or taking of lateral support, are encompassed within and a part of the ACHD eminent domain claim and no counterclaim or affirmative defense must be pled by the defendant, Brooke View, Inc. to assert the same.

The district court further held that:

> [T]he Defendant, Brooke View, Inc. is not required to prove the specific mechanism of how the Brooke View entrance way walls were allegedly physically damaged, but rather simply that construction of the improvement in the manner proposed by the Plaintiff pursuant to the Project was the cause of the alleged physical damage; and ... No evidence of negligent or defective construction of the Project, or devia-

tion from how the Project was proposed to be constructed, will be permitted at the trial absent a counterclaim by Brooke View, Inc. as to the same.

On December 15, 2014, ACHD filed another motion for partial summary judgment or, in the alternative, motion *in limine*. In its memorandum in support, ACHD argued, *inter alia*, that "Brooke View cannot meet its burden of proof as to proximate cause." ACHD further argued that it had immunity for any damages caused to Brooke View under the Tort Claims Act (Idaho Code section 6-904(7)). On February 26, 2015, the district court denied ACHD's motion. In its order, the district court reasoned that "[t]his is a constitutional claim, not a tort claim, and tort principles do not apply. The defendant has to prove damages were caused, but they do not have to prove proximate cause of the mechanism of damage." The district court further held that because any damages caused during construction implicated a constitutional claim rather than a tort claim, Idaho Code section 6-904 (the "Tort Claims Act") was inapplicable.

On April 6, 2015, the parties went to trial. Over the course of the trial the district court repeatedly reemphasized that: (1) damages caused during construction were part of just compensation; and (2) there was no tort claim at issue, and accordingly, tort issues were not relevant. Despite multiple admonitions from the district court, ACHD maintained its position that damages caused during construction were not compensable during a condemnation action. ACHD did not submit any evidence in support of any valuation; instead conceding that Brooke View was entitled to just compensation in the amount of $8,512.32.

On April 23, 2015, the jury unanimously returned a verdict in the amount of $146,291.68. This number was reached by adding the fair market value of the Taken Property ($3,915.18), the fair market value of the temporary easement ($676.50), the value of improvements taken ($700.00), and the value of the cost to cure the damage caused to the Wall ($141,000.00).

On June 12, 2015, the district court entered a judgment on the verdict in the

amount of $148,390.21 and prejudgment interest of $48,792.66. On August 27, 2015, the district court granted Brooke View's motion for attorney's fees and costs, awarding $744,243.56 in attorney's fees, $44,051.46 in non-discretionary costs, and $365,703.63 in discretionary costs.

### III. ISSUES ON APPEAL

1. Did the district court err when it included recovery for physical damages to the Wall as part of just compensation for the Taken Property?

2. Did the district court err in its jury instructions?

3. Did the district court err in admitting testimony and other evidence of events, activities, and damages that occurred during the construction of improvements on the Taken Property?

4. Did the district court err in awarding Brooke View attorney's fees, costs as a matter of right, and discretionary costs?

### IV. STANDARD OF REVIEW

■ We exercise free review over statutory interpretation because it is a question of law. *State v. Dunlap*, 155 Idaho 345, 361, 313 P.3d 1, 17 (2013). Our objective when interpreting a statute is "to derive the intent of the legislative body that adopted the act." *Id.* (quoting *State v. Schulz*, 151 Idaho 863, 866, 264 P.3d 970, 973 (2011)). Statutory interpretation begins with the statute's plain language. *Dunlap*, 155 Idaho at 361, 313 P.3d at 17. This Court considers the statute as a whole, and gives words their plain, usual, and ordinary

meanings. When the statute's language is unambiguous, the legislature's clearly expressed intent must be given effect, and we do not need to go beyond the statute's plain language to consider other rules of statutory construction. *Id.* at 361–62, 313 P.3d at 17–18.

*State v. Leary*, 160 Idaho 349, 352, 372 P.3d 404, 407 (2016) (quoting *State v. Owens*, 158 Idaho 1, 3, 343 P.3d 30, 32 (2015)).

■ If the words of the statute are subject to more than one meaning, it is ambiguous and this Court must construe the statute "to mean what the legislature intended it to mean. To determine that intent, [this Court] examine[s] not only the literal words of the statute, but also the reasonableness of proposed constructions, the public policy behind the statute, and its legislative history."

*Doe v. Boy Scouts of America*, 148 Idaho 427, 430, 224 P.3d 494, 497 (2009) (quoting *State v. Doe*, 147 Idaho 326, 328, 208 P.3d 730, 732 (2009)).

### V. ANALYSIS

**A. The district court erred in its interpretation of just compensation under Idaho Code section 7-711(2)(a).[2]**

■ Prior to the trial in this case, the district court held that Brooke View's claims of damage caused to the Wall during construction on the Taken Property were "encompassed within and a part of the ACHD eminent domain claim and no counterclaim or affirmative defense must be pled by the defendant, Brooke View, Inc. to assert the same." We hold that this conclusion was error. Damages accruing during construction are not properly part of just compensation

---

**2.** As an initial matter, it is proper for this Court to consider ACHD's arguments with respect to the meaning of the word "construction" in Idaho Code section 7-711 in light of Idaho Code sections 7-712 and 6-904(7). Brooke View asserts that these arguments are new on appeal and therefore should not be considered, citing *Crowley v. Critchfield*, 145 Idaho 509, 512, 181 P.3d 435, 438 (2007). Brooke View's position is without merit. *Crowley* stands for the proposition that *substantive issues* cannot be raised for the first time on appeal. The Appellant in *Crowley* attempted on appeal to challenge a verdict as inconsistent without having made such a challenge at the time the verdict was entered. *Id.* The issue

of whether the verdict was inconsistent was an entirely new issue on appeal.

Here, early in the proceedings before the district court ACHD adopted the position that damages caused during construction were not recoverable as part of just compensation. ACHD argued this position repeatedly, despite being admonished numerous times by the district court to stop doing so. There is no question that ACHD clearly raised the relevant issue before the district court. ACHD's specific arguments in support of its position may have evolved since the trial, but the issues on appeal and ACHD's position with respect to them remain the same.

and must be pursued separately in tort. We further hold that any decisions by the district court in reliance on its initial error were themselves error, including with respect to the admission of evidence, jury instructions, and award of attorney's fees and costs.

Article I, Section 14 of the Idaho Constitution imbues the State with the power of eminent domain. It provides as follows:

RIGHT OF EMINENT DOMAIN. The necessary use of lands for the construction of reservoirs or storage basins, for the purpose of irrigation, or for rights of way for the construction of canals, ditches, flumes or pipes, to convey water to the place of use for any useful, beneficial or necessary purpose, or for drainage; or for the drainage of mines, or the working thereof, by means of roads, railroads, tramways, cuts, tunnels, shafts, hoisting works, dumps, or other necessary means to their complete development, or any other use necessary to the complete development of the material resources of the state, or the preservation of the health of its inhabitants, is hereby declared to be a public use, and subject to the regulation and control of the state.

Private property may be taken for public use, but not until a *just compensation*, to be ascertained in the manner prescribed by law, shall be paid therefor.

Idaho Const. art. I, § 14 (emphasis added).

The calculation of the "just compensation" required for an exercise of eminent domain under Section 14 of the Idaho Constitution is governed by Idaho Code section 7-711 *et seq.* Idaho Code section 7-711 provides in relevant part as follows:

The court, jury or referee must hear such legal testimony as may be offered by any of the *parties* to the proceedings, and thereupon must ascertain and assess:

1. The value of the property sought to be condemned, and all improvements thereon pertaining to the realty, and of each and every separate estate or interest therein ...

2. If the property sought to be condemned constitutes only a part of a larger parcel: (a) the damages which will accrue to the portion not sought to be condemned, by reason of its severance from the portion sought to be condemned, and *the construction of the improvement in the manner proposed by the plaintiff.*...

I.C. § 7-711 (emphasis added). This language is nearly identical to the language used in An Act to Establish a Code of Civil Procedure for Idaho Territory, § 861, 1881 Idaho Sess. Laws, 1, 194, which was the precursor to Idaho Code section 7-711.[3]

At the time the applicable wording was originally enacted, the word "manner" meant:

1. Form; method; way of performing or executing. Find thou the *manner* and the means prepare.

. . . .

---

3. Section 861 provided as follows:

The Court, jury, or referee must hear such legal testimony as may be offered by any of the parties to the proceedings, and thereupon must ascertain and assess:

1. The value of the property sought to be condemned, and all improvements thereon pertaining to the realty, and of each and every separate estate or interest therein; if it consists of different parcels, the value of each parcel and each estate or interest therein shall be separately assessed;

2. If the property sought to be condemned constitutes only a part of a larger parcel, the damages which will accrue to the portion not sought to be condemned, by reason of its severance from the portion sought to be condemned, and the construction of the improvement in the manner proposed by the plaintiff;

3. Separately, how much the portion not sought to be condemned, and each estate or interest therein, will be benefited, if at all, by the construction of the improvement proposed by the plaintiff; and if the benefit shall be equal to the damages assessed, under Subdivision 2, the owner of the parcel shall be allowed no compensation except the value of the portion taken; but if the benefit shall be less than the damages so assessed, the former shall be deducted from the latter, and the remainder shall be the only damages allowed in addition to the value;

4. If the property sought to be condemned be for a railroad, the cost of good and sufficient fences along the line of such railroad, and the cost of cattle guards where fences may cross the line of such railroad;

5. As far as practicable, compensation must be assessed for each source of damage separately.

3. Sort; kind.

Ye tithe mint and rue, and all *manner* of herbs. Luke 11:42. They shall say all *manner* of evil against you falsely—Matthew 5:11. In this application, *manner* has the sense of a plural word; all sorts or kinds.

Noah Webster (1828), http://websters dictionary1828.com/Dictionary/construction. Thus, the meaning of the phrase could mean either the method of constructing the improvement or the kind of improvement to be constructed.[4] The phrase in context shows that the latter meaning is correct.

Section 861 provided a cause of action to recover damages to the portion of the property not to be condemned if that portion of the property was injuriously affected by the severance and the proposed construction. This section stated that the trier of fact must ascertain and assess "the damages which will accrue to the portion [of the larger parcel] not sought to be condemned, by reason of its severance from the portion sought to be condemned, and the construction of the improvement in the manner proposed by the plaintiff."

The cause of action for damages for injury to the remaining portion of the larger parcel accrued as of the date of the issuance of the summons, not on the date of some injury that was caused to the remaining property during the construction project. Section 862 of the legislation stated, "For the purpose of assessing ... damages, the right thereto shall be deemed to have accrued at the date of the summons...."[5] If the purpose of Section

861 was to provide a cause of action for an injury to the remaining property caused by something that occurred during the construction process, the legislature would not have provided that the cause of action accrued upon the issuance of the summons in the condemnation case. There are many occurrences during a construction project that could possibly injure the remaining property, depending upon the nature of the remaining property and other factors. When the summons was issued, one would not know whether the remaining property would be injured by something that may later occur during the construction process or the extent of such possible injury. If the legislature had intended that Section 861 provide a cause of action for injuries to the remaining property that were caused during the construction project, it would have provided that such cause of action accrued when such injury occurred, not when the summons was issued in the condemnation case. It would not have provided that a cause of action for such injury accrued before the injury even occurred.

In addition, Section 862, which is substantially similar to the current Idaho Code section 7-712, did not provide that the amount of damages recoverable was based upon an injury to the remaining property that was caused during the construction project. Rather, it provided that the actual value of the remaining property as of the date of the issuance of the summons was the basis for the damages recoverable. The statute stated, "For the purpose of assessing ... damages, ... its actual value, at that date [the issuance

---

4. Brooke View argues that the word "construction" simultaneously means both the process of construction and the thing constructed. There appears to be no context in the English language in which this is actually true. Rather, the two definitions are mutually exclusive in use. A person cannot, using a single utterance of the word "construction," refer to both a completed edifice and the process of constructing said edifice. The word "construction" can be used twice in the same sentence, each time having a different meaning, but each individual use will mean one or the other. It is not surprising then, that despite claiming that the word "construction" is "not typically used to mean only one of two mutually different things" Brooke View does not provide a single example of the word used in context to convey both definitions simultaneously.

5. Section 862 provided:

 Sec. 862. For the purpose of assessing compensation and damages, the right thereto shall be deemed to have accrued at the date of the summons, and its actual value, at that date shall be the measure of compensation for all property to be actually taken, and the basis of damages to property not actually taken, but injuriously affected, in all cases where such damages are allowed, as provided in the last section. No improvements put upon the property, subsequent to the date of the service of summons, shall be included in the assessment of compensation or damages.

 An Act to Establish a Code of Civil Procedure for Idaho Territory, § 861, 1881 Idaho Sess. Laws, 1, 194–95.

of the summons] shall be ... the basis of damages to property not actually taken, but injuriously affected, in all cases where such damages are allowed...." If the legislature had intended to provide a cause of action in the statute for injury to the remaining property during the construction process, the value of the remaining property on the date the summons was issued would not be the measure of damages. The actual value of the property would not necessarily have any correlation to any damage caused to it during the construction process.[6]

Finally, the damages recoverable under Section 861 were those allowable under Section 862. Section 862 stated, "For the purpose of assessing ... damages, ... its actual value, at that date shall be ... the basis of damages to property not actually taken, but injuriously affected, in *all cases* where such damages are allowed, *as provided in the last section.*" (Emphases added.) The last section was Section 861. The value of the remaining property at the time the summons was issued is the basis of damages *in all cases* where damages are allowed as provided in Section 861. Therefore, the measure of damages set forth in Section 862 were the damages allowable under Section 861. Section 861 did not provide for the recovery of other damages.

This interpretation of the language in Section 861 as only allowing for damages to the value of remaining property resulting from the severance, and not accruing during the process of construction, is in accord with our prior decisions. In 1911, this Court issued its opinion in *Idaho-Western Ry. Co. v. Columbia Conference of Evangelical Lutheran Augustana Synod*, 20 Idaho 568, 119 P. 60 (1911). In *Idaho-Western*, the State sought to acquire a 100 foot wide strip of land in Coeur d'Alene Idaho to be used for "railroad purposes." *Id.* at 573, 119 P. at 61. Prior to the eminent domain action, the strip of land was part of the campus of Coeur d'Alene College. *Id.* Offers of just compensation were rejected and the case proceeded to trial. *Id.* At trial, the president of the college, Dr. Jeperson, testified that the noise of locomotives and trains passing back and forth over the ground so near to the college would have a detrimental effect to the students' studies. *Id.* at 574, 119 P. at 61–62. Numerous other professors testified to the same effect. *Id.* at 575, 119 P. at 62. The jury returned a verdict of $5,000 for the value of the property to be taken and $3,900 as the amount of damage that would be sustained to the remainder of the property by reason of the severance. *Id.* at 574, 119 P. at 61–62. The State appealed, arguing that harm to the college due to noise was not a proper part of severance damages and that testimony as to the effects of such noise was not relevant. *Id.* In addressing this argument, the Court analyzed Section 5220 of the Revised Codes, which used language identical to the pertinent language in Idaho Code section 7-711. *Id.* at 581, 119 P. at 64. The Court held that:

> The noise usually incident to the operation of railway trains should not be considered as an element of damage in the ordinary case, for the reason that such a purpose is lawful and condemnation is allowed therefor, and the noise of operating a railroad goes along with the use. Where, however, the property is already devoted to such a special and peculiar use that the taking of a part brings the use and incidental noise so near as to render the noise a private

---

**6.** Furthermore, as of the date of the summons, the property owner will be informed of the planned improvement and its planned uses. Accordingly, the owner will be able to calculate damage to the value of his or her property on that date in consideration of the future improvement and its planned uses.

By contrast, damage occurring during construction does not affect the value of the remaining property until it actually occurs and thus cannot be calculated as of the date of the summons. The case here is a good example. Although Miller expressed concerns to ACHD, prior to construction, that the Wall could be damaged during the construction process, Miller's own experts testified that the planned improvements could have been constructed without damaging the Wall. Indeed, Miller presented testimony that there were numerous steps that could have been taken to prevent or mitigate the damage. It was not until well after the damage had actually occurred, and after substantial expert analysis, that it became evident that the damage to the Wall was "most likely" caused by vibrations during the compaction process. It follows that any damage to the value of the remaining section of the Property occurring during construction cannot be said to have occurred or accrued at the time of the summons, and could not have been calculated at that time.

nuisance to the owner of the remaining property, except for the condemnation, and greatly depreciates its value for such special use or renders it valueless, this element ought to be considered in ascertaining the damage that will be suffered to the remaining property after the severance.

*Id.* at 585–86, 119 P. at 66. Thus, *Idaho-Western* definitively established that damage to the value of remaining property resulting from the planned improvement and the planned uses thereof are properly part of just compensation. It follows that the word "construction" in Idaho Code section 7-711 must refer to the completed improvement.

There is no Idaho case law supporting Brooke View's assertion that "construction," as used in Idaho Code section 7-711, should be interpreted as the process of construction. The only Idaho case addressing damages caused during construction held that the land owner's claims for damages caused during construction had to be pursued in tort. *See Campbell*, 34 Idaho 601, 604–05, 202 P. 1065, 1066 (1921). In *Campbell*, the Oregon-Washington Railroad & Navigation Company condemned a right of way across a property owner's land in order to construct a railroad. *Id.* The property owner argued that he should be compensated for the fact that construction of the railroad "resulted in turning the water of [the taken property] through their land and carrying certain poisonous matter into a fresh water stream on their remaining land." *Id.* Citing C.S. 5415, which is identical to Idaho Code section 7-711, this Court held that the alleged damages were not part of just compensation. It reasoned as follows:

The damages thus complained of were occasioned by construction of the railroad on land outside of the tract owned by appellants and did not in any way result from the taking of appellant's land. Besides, they accrued long after the date of the issuance of summons and were not damages which at that date could have been anticipated as a result of the construction of respondent's railroad, and therefore were not deemed by law to have accrued at that date ... If respondent was

liable for such damages, they could be recovered only in a separate action.

*Id.*

Brooke View argues that this case can be distinguished from *Campbell* because in that case "1) the damages occurred outside the area of the take; 2) the damages were along the lines of a tort; obviously a condemnor would not propose construction that caused poison to enter a freshwater stream, and 3) it was not foreseeable from the project proposed." The problem with Brooke View's argument is that each of the identified factors is also present here; thus, Brooke View fails to distinguish *Campbell* from the case at hand. First, in this case, as in *Campbell*, the damages occurred outside of the take. While part of the Wall was inside of the temporary easement, the damage was not limited to that part of the Wall. Most, if not all, of the damage to the Wall occurred to portions that were on the Remaining Property, which was not part of the temporary easement. Second, as in *Campbell*, the damages at issue in this case are along the lines of those recovered in tort. Although we take no position as to whether Brooke View could successfully pursue a tort claim against ACHD, there is nothing fundamentally different about the poisonous matter stemming from the construction in *Campbell* and the vibrations stemming from the construction here. Further, just as a non-negligent condemnor in *Campbell* would not propose construction causing poison to enter a freshwater stream, a non-negligent condemnor in this case would not propose construction that would cause damage to a wall on the neighboring property. Finally, it is far from clear that the damages here were any more foreseeable than those in *Campbell*. Not even Brooke View's experts, with the benefit of hindsight, had a settled theory as to what caused the damage to the Wall.

Between *Idaho-Western* and *Campbell*, this Court's precedent leads us to conclude that Idaho Code section 7-711 includes damage to the value of the Remaining Property as a result of planned improvements to the Taken Property and their planned uses, but does not include physical damages to the

Remaining Property occurring during the construction process.

This conclusion is further supported by precedent set by this Court providing for attorney's fees in eminent domain cases. In *Ada County Highway Dist. v. Acarrequi*, this Court determined that attorney's fees in eminent domain cases should be granted in consideration of the following:

> [G]iven the entire theory of eminent domain, *i.e.*, that a jury will determine the just compensation to be awarded the condemnee, we must, it seems, assume that a jury verdict at least approximates the fair market value of the property taken and the damages which will result to the remainder. We are convinced that such is at least a more reliable indicator than the wide and wild variations in value which will be testified to in any given case by the expert witnesses brought forward by each party. As a point of beginning, we postulate that a jury in a condemnation action, attempting to choose among highly divergent evidence as to value, can only be expected to arrive at the "real" just compensation to which a condemnee is entitled within a margin of error of plus or minus ten per cent. Hence, we would deem that in considering the award of attorneys' fees to a condemnee, a condemnor should have reasonably made a timely offer of settlement of at least 90 per cent of the ultimate jury verdict. We also deem that an offer would not be timely if made on the courthouse steps an hour prior to trial. An offer should be made within a reasonable period after the institution of the action, to relieve the condemnee not only of the expense but of the time, inconvenience and apprehension involved in such litigation, and also to eliminate the cloud which may hang over the condemnee's title to the property.

105 Idaho 873, 878, 673 P.2d 1067, 1072 (1983). In short, this Court has pinned attorney's fees to whether or not the condemnor makes a settlement offer well before the time of trial which is within 90% of the eventual just compensation determination arrived at by the jury. This makes sense, so long as just compensation is limited to the value of the taken property, and the damage to the value of the remaining property, which can be calculated as of the time of the taking. However, this system of attorney's fees breaks down if damages during construction are included in just compensation. If that were the case, the condemnor would need to be able to foresee construction damages before the trial and tailor offers of settlement to those damages. Requiring a condemnor to predict construction damages is simply untenable prior to construction. This is especially true considering that there is no rule that the construction of an improvement must occur immediately after a taking. A situation could easily arise in which damages during construction occur years after the taking. This Court would not require condemnors to wait years in order to determine whether attorney's fees are owed. It would be entirely inequitable to the condemnor to expect it to be able to predict such unintended damages at the time of the taking, and then factor them into a settlement offer. Accordingly, the system of attorney's fees that this Court has set into precedent also supports our conclusion today that damages occurring during construction are not part of just compensation.

Brooke View next asserts that if just compensation does not include the damage to the Wall, it would be inequitably left without legal recompense because it would be unable to prevail under a tort theory. This Court takes no position as to whether Brooke View might be able to recover in a tort action. To make such a determination would be improper, especially considering that the district court specifically forbade the parties from presenting evidence that would be relevant in a negligence case. However, whether Brooke View could prevail under a tort theory does not dictate whether limiting Brooke View to tort theories is equitable or inequitable. To the contrary, our interpretation of Idaho Code section 7-711 leaves Brooke View in exactly the same position as any other party whose property is damaged during a road improvement project.

Imagine two neighbors, each with identical walls on their property. ACHD embarks on an improvement project. ACHD must take a small portion of neighbor A's property, but none of neighbor B's. During construction,

both neighbors' walls are damaged in the exact same way. This Court's interpretation of section 7-711 (in which damages accruing during construction is not part of just compensation) leaves the two neighbors in exactly the same position. Both can bring tort actions against the State for the damage to their walls. In certain cases ACHD may be protected from those actions under the Tort Claim Act or under other tort principles. In such cases, the two neighbors are affected in the same way. This result is equitable under the law.

Conversely, under Brooke View's suggested interpretation of section 7-711, neighbor B (who had no property taken) must bring an action in tort and contend with all available tort defenses, while neighbor A is able to recoup any damage as part of just compensation and avoid any defenses that would be available in tort. The fact that neighbor A had a small part of property taken should not separate her from neighbor B when it comes to bringing claims for the same damage caused in the same way. To allow such a discrepancy would not promote equity, it would simply be giving neighbor A a workaround to Idaho's tort law.

Finally, if this Court were to adopt the district court's interpretation of Idaho Code section 7-711(2)(a) it would not only result in the nullification of tort principles in the eminent domain context but it would severely impede the State's ability to contract. If the State is automatically held liable for all damage caused during construction, regardless of negligence or any tort defenses that might be available, it stands to reason that the indemnification agreements that it enters into with contractors and tradespeople would become unenforceable. Any damage caused by contractor negligence, no matter how egregious, would be attributed to the state without any finding of negligence. Such a rule would force ACHD into the unjust position of being legally responsible for consequences of third party actions over which it had no control and for which it would otherwise have been indemnified. We find that there is no justification to abandon the tort and contract frameworks simply because the construction of an improvement occurs as part of a project in eminent domain.

In sum, we interpret Idaho Code section 7-711(2)(a) as providing that just compensation includes any decrease in the value of remaining property based on the future existence of any planned improvements and the planned uses of those improvements. Conversely, just compensation does not include any physical damages that accrue to the remaining property during the construction of any improvements. Claims for such damages must be brought in tort.

## B. The instructions submitted to the jury were error that prejudiced ACHD.

Chief Justice BURDICK and Justices EISMANN, HORTON and BRODY concur.